# EXHIBIT B

## Trial Exhibit Lists, Objections, and Responses

Artec Europe S.à r.l. v. Shenzhen Creality 3D Technology Co., Ltd., et al.
Case No. 1:22-cv-01676-OEM-CHK

**Part 1 — Plaintiff's Trial Exhibit List, with Defendants' Objections**
**Part 2 — Defendants' Trial Exhibit List (Second Supplemental), with Plaintiff's Objections**

# PART 1 — PLAINTIFF'S TRIAL EXHIBIT LIST, WITH DEFENDANTS' OBJECTIONS

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| PX-1 | U.S. Patent No. 7,768,656 ('656 Patent) | NONE | [Artec] |
| PX-2 | U.S. Patent No. 8,488,129 ('129 Patent) | NONE | [Artec] |
| PX-3 | U.S. Patent No. 10,962,357 ('357 Patent) | MIL/357 | [Artec] |
| PX-4 | Certified prosecution history of the '656 Patent | NONE | [Artec] |
| PX-5 | Certified prosecution history of the '129 Patent | NONE | [Artec] |
| PX-6 | Certified prosecution history of the '357 Patent | MIL/357 | [Artec] |
| PX-7 | Artec's Supplemental Infringement Contentions, Exhibits A–R (claim charts) | H/402/403/BE/S/O/MIL/357 | [Artec] |
| PX-8 | Demonstrative exhibits and figures from the Expert Report of Dr. Iman Sadeghi | NE/H/402/403/BE/S/MIL/357 | [Artec] |
| PX-9 | Cease-and-desist letter from Artec to Creality, dated on or about March 11, 2022 | NP | [Artec] |
| PX-10 | Kickstarter campaign materials for the CR-Scan Lizard | NP | [Artec] |
| PX-11 | Damages summary and supporting schedules prepared by Christopher R. DeBaere (AEO) | H/402/403/BE/S/MIL/357 | [Artec] |
| PX-12 | Defendants' sales, unit-volume, and financial data (AEO) | NP | [Artec] |
| PX-13 | Strategic Cooperation Framework Agreement (AEO) | NP | [Artec] |
| PX-14 | Physical exemplars of the Accused Products | MIL | [Artec] |
| PX-15 | ARTEC-000105 | 402/403/A | [Artec] |
| PX-16 | ARTEC-000213 | 402/403/A | [Artec] |
| PX-17 | Patent Assignment (ARTEC-001075) | NONE | [Artec] |
| PX-18 | ARTEC-001911 | 402/403/A | [Artec] |
| PX-19 | ARTEC-001955 | NONE | [Artec] |
| PX-20 | ARTEC-002174 | NONE | [Artec] |
| PX-21 | ARTEC-002514 | NONE | [Artec] |
| PX-22 | ARTEC-002545 | 402/403/A/H | [Artec] |
| PX-23 | ARTEC-002602 | 402/H/A/357 | [Artec] |
| PX-24 | ARTEC-002733 | NONE | [Artec] |
| PX-25 | ARTEC-002734 | NONE | [Artec] |
| PX-26 | ARTEC-002735 | NONE | [Artec] |
| PX-27 | ARTEC-002736 | NONE | [Artec] |
| PX-28 | ARTEC-002788 | NONE | [Artec] |
| PX-29 | ARTEC-002810 | NONE | [Artec] |
| PX-30 | ARTEC-002922 | NONE | [Artec] |
| PX-31 | ARTEC-002952 | NONE | [Artec] |
| PX-32 | ARTEC-003000 | NONE | [Artec] |
| PX-33 | ARTEC-003072 | NONE | [Artec] |
| PX-34 | ARTEC-003094 | 402/403/A/H | [Artec] |
| PX-35 | ARTEC-003095 | 402/403/A/H | [Artec] |
| PX-36 | ARTEC-003096 | 402/403/A/H | [Artec] |
| PX-37 | ARTEC-003097 | 402/403/A/H | [Artec] |
| PX-38 | ARTEC-003098 | 402/403/A/H | [Artec] |
| PX-39 | ARTEC-003099 | 402/403/A/H | [Artec] |
| PX-40 | ARTEC-003132 | NONE | [Artec] |
| PX-41 | ARTEC-003172 | NONE | [Artec] |
| PX-42 | ARTEC-003174 | No such document (part of | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | | ARTEC-003172) | |
| PX-43 | ARTEC-003178 | NONE | [Artec] |
| PX-44 | ARTEC-003181 | NONE | [Artec] |
| PX-45 | ARTEC-003182 | NONE | [Artec] |
| PX-46 | ARTEC-003238 | NONE | [Artec] |
| PX-47 | ARTEC-003249 | NONE | [Artec] |
| PX-48 | ARTEC-003255 | NONE | [Artec] |
| PX-49 | ARTEC-003260 | NONE | [Artec] |
| PX-50 | ARTEC-003261-72 | A/H/403/BE/O/MIL | [Artec] |
| PX-51 | ARTEC-003273 | NONE | [Artec] |
| PX-52 | ARTEC-003279 | A/H/403/BE/MIL | [Artec] |
| PX-53 | ARTEC-003280 | A/H/403/BE/MIL | [Artec] |
| PX-54 | ARTEC-003281 | A/H/403/BE/MIL | [Artec] |
| PX-55 | Creality_0001729 | NONE | [Artec] |
| PX-56 | Creality_0001730 | NONE | [Artec] |
| PX-57 | Creality_0001731 | NONE | [Artec] |
| PX-58 | Creality_0001732 | NONE | [Artec] |
| PX-59 | JIMU_0000177 | NONE | [Artec] |
| PX-60 | JIMU_0000178 | NONE | [Artec] |
| PX-61 | JIMU_0000179 | NONE | [Artec] |
| PX-62 | JIMU_0000180 | NONE | [Artec] |
| PX-63 | JIMU_0000181 | NONE | [Artec] |
| PX-64 | JIMU_0002035 | 402/MIL | [Artec] |
| PX-65 | JIMU_0002053 | 402/MIL | [Artec] |
| PX-66 | JIMU_0002186 | NONE | [Artec] |
| PX-67 | JIMU_0002291 | NONE | [Artec] |
| PX-68 | JIMU_0002296 | NONE | [Artec] |
| PX-69 | JIMU_0002374 | NONE | [Artec] |
| PX-70 | "2020 Edison Awards Winners," Edison Awards, accessed at: https://edisonawards.com/past-winners/ | NP/A/H/BE/WS | [Artec] |
| PX-71 | "2024 3D Printing Industry Awards Winners Announced," 3D Printing Industry, accessed at: https://3dprintingindustry.com/news/2024-3d-printing-industry-awards-winners-announced-235185/ | NP/A/H/BE/WS | [Artec] |
| PX-72 | "2024 3D Printing Industry Awards Winners Announced," Artec, accessed at: https://www.artec3d.com/news/3dpi-awards-2024 | NP/A/H/BE/WS | [Artec] |
| PX-73 | "3D Models," Artec, accessed at: https://www.artec3d.com/ | NP/A/H/BE/WS | [Artec] |
| PX-74 | "3D Models," Artec, accessed at: https://www.artec3d.com/3d-models | NP/A/H/BE/WS | [Artec] |
| PX-75 | "3D Printer & Scanner Bundle Deals," 3DMakerPro, accessed at: https://store.3dmakerpro.com/collections/3d-printer | NP/A/H/BE/WS | [Artec] |
| PX-76 | "3D scanner accuracy and resolution: The basics," Aniwaa, accessed at: https://www.aniwaa.com/insight/3d-scanners/3d-scanner-accuracy-resolution-basics/ | NP/A/H/BE/WS | [Artec] |
| PX-77 | "3D Scanner Software CR Studio 2.0," Creality, accessed at: https://www.creality.com/blog/3d-scanner-software-cr-studio-20all-new-and-interactive- | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | experience | | |
| PX-78 | "3D Scanning 101: Basics of Structured Light 3D Scanning," Polyga, accessed at: https://www.polyga.com/blog/3d-scanning-101-structured-light-3d-scanning | NP/A/H/BE/WS | [Artec] |
| PX-79 | "3D scanning accuracy, precision & resolution: What's the difference?," Artec, accessed at: https://www.artec3d.com/learning-center/accuracy-precision-resolution | NP/A/H/BE/WS | [Artec] |
| PX-80 | "3D Scanning Solutions," Artec, accessed at: https://www.artec3d.com/3d-scanning-solutions | NP/A/H/BE/WS | [Artec] |
| PX-81 | "3D Scanning Target Tips and Tricks," Cati, accessed at: https://www.cati.com/blog/3d-scanning-target-tips-and-tricks/ | NP/A/H/BE/WS/MIL | [Artec] |
| PX-82 | "3D Software," Artec, accessed at: https://www.artec3d.com/3d-software | NP/A/H/BE/WS | [Artec] |
| PX-83 | "3Dnatives Lab: Testing the Artec Leo 3D Scanner," 3Dnatives, accessed at: https://www.3dnatives.com/en/3dnatives-lab-testing-the-artec-leo-3d-scanner-150320214/ | NP/A/H/BE/WS/357 | [Artec] |
| PX-84 | "4 Practical EinScan HX 3D Scanning Tips for Cars," EinScan, accessed at: https://www.einscan.com/applications/4-practical-einscan-hx-3d-scanning-tips-for-cars/ | NP/A/H/BE/WS/MIL | [Artec] |
| PX-85 | "40 Sheet 3mm Scanner Reflective Markers," Creality, accessed at: https://store.creality.com/products/3mm-scanner-reflective-markers-for-otter-raptor | NP/A/H/BE/WS/MIL | [Artec] |
| PX-86 | "5 Things to Know When Choosing Handheld 3D Scanners," 3D Scantech, accessed at: https://www.3d-scantech.com/5-things-to-know-when-choosing-handheld-3d-scanners/ | NP/A/H/BE/WS | [Artec] |
| PX-87 | "5 Tips to Simplify Using 3D Scanning Targets," Trimech Group, accessed at: https://mfg.trimech.com/5-tips-to-simplify-using-3d-scanning-targets/ | NP/A/H/BE/WS/MIL | [Artec] |
| PX-88 | "6mm Scanner Reflective Markers for Raptor/Otter," Creality, accessed at: https://store.creality.com/products/6mm-scanner-reflective-markers-for-raptor-otter | NP/A/H/BE/WS/MIL | [Artec] |
| PX-89 | "About Us," 3DMakerPro, accessed at: https://store.3dmakerpro.com/pages/about-3dmakerpro | NP/A/H/BE/WS | [Artec] |
| PX-90 | "About Us," Jimumeta, accessed at: https://www.jimumeta.com/pages/about-us | NP/A/H/BE/WS | [Artec] |
| PX-91 | "About," Artec, accessed at: https://www.artec3d.com/corporate | NP/A/H/BE/WS | [Artec] |
| PX-92 | "About," Creality, accessed at: https://www.creality.com/pages/about-us | NP/A/H/BE/WS | [Artec] |
| PX-93 | "Accessories," 3DMakerPro, accessed at: https://store.3dmakerpro.com/collections/accessories | NP/A/H/BE/WS | [Artec] |
| PX-94 | "Accessories," Creality, accessed at: https://www.creality3dofficial.com/collections/accessories | NP/A/H/BE/WS | [Artec] |
| PX-95 | "Application," 3DMakerPro, accessed at: | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | https://store.3dmakerpro.com/pages/application | | |
| PX-96 | "Artec 3D Launches Artec Studio 16," Artec, accessed at: https://www.artec3d.com/news/artec-studio-16-press-release | NP/A/H/BE/WS | [Artec] |
| PX-97 | "Artec 3D Launches Artec Studio 17," Artec, accessed at: https://www.artec3d.com/news/artec-studio-17-launch | NP/A/H/BE/WS | [Artec] |
| PX-98 | "Artec 3D Launches Artec Studio 18," Artec, accessed at: https://www.artec3d.com/news/artec-studio-18-release | NP/A/H/BE/WS | [Artec] |
| PX-99 | "Artec 3D licensed distributors," Artec, accessed at: https://www.artec3d.com/where-to-buy | NP/A/H/BE/WS | [Artec] |
| PX-100 | "Artec 3D More than Doubles Resolution for Eva and Leo 3D Handheld Scanners with AI-Powered HD Mode," Artec, accessed at: https://www.artec3d.com/news/hd-mode-press-release | NP/A/H/BE/WS/357 | [Artec] |
| PX-101 | "Artec 3D Scanner Accessories," Artec, accessed at: https://www.artec3d.com/3d-scanning-equipment | NP/A/H/BE/WS | [Artec] |
| PX-102 | "Artec 3D unveils Artec Studio 15," Artec, accessed at: https://www.artec3d.com/news/artec-studio-15-scan-to-cad-release | NP/A/H/BE/WS | [Artec] |
| PX-103 | "Artec 3D unveils Artec Studio 19," Artec, accessed at: https://www.artec3d.com/news/artec-studio-19-release | NP/A/H/BE/WS | [Artec] |
| PX-104 | "Artec 3D's Handheld Scanner Artec Leo Captures the Gold in the 2020 Edison Awards!" Artec, accessed at: https://www.artec3d.com/news/artec-leo-wins-edison-award | NP/A/H/BE/WS/357 | [Artec] |
| PX-105 | "Artec Cloud — Plans," Artec, accessed at: https://www.artec3d.com/3d-software/artec-cloud#plans | NP/A/H/BE/WS | [Artec] |
| PX-106 | "Artec Cloud," Artec, accessed at: https://www.artec3d.com/3d-software/artec-cloud | NP/A/H/BE/WS | [Artec] |
| PX-107 | "Artec Eva bags CESlive 2015 award for best 3D product," Artec, accessed at: https://www.artec3d.com/news/artec-eva-bags-ceslive-2015-award-best-3d-product | NP/A/H/BE/WS | [Artec] |
| PX-108 | "Artec Eva Handheld 3D Scanner Review," Anton Mansson, accessed at: https://www.antonmansson.com/3d-scanner-reviews/artec-eva | NP/A/H/BE/WS | [Artec] |
| PX-109 | "Artec Eva Lite," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-eva-lite | NP/A/H/BE/WS | [Artec] |
| PX-110 | "Artec Eva," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-eva | NP/A/H/BE/WS | [Artec] |
| PX-111 | "Artec Leo — Overview," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-leo#overview | NP/A/H/BE/WS/357 | [Artec] |
| PX-112 | "Artec Leo — Tech Specs," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-leo#tech-specs | NP/A/H/BE/WS/357 | [Artec] |
| PX-113 | "Artec Leo — What's New," Artec, accessed at: | NP/A/H/BE/WS/357 | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | https://www.artec3d.com/portable-3d-scanners/artec-leo#whats-new | | |
| PX-114 | "Artec Leo 3D Scanner Review: King of the Jungle," All3DP, accessed at: https://all3dp.com/1/artec-leo-review-3d-scanner-specs-price/ | NP/A/H/BE/WS/357 | [Artec] |
| PX-115 | "Artec Leo," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-leo | NP/A/H/BE/WS/357 | [Artec] |
| PX-116 | "Artec Leo," Internet Archive, February 13, 2018, accessed at: https://web.archive.org/web/20180213171122/https://www.artec3d.com/portable-3d-scanners/artec-leo | NP/A/H/BE/WS/357 | [Artec] |
| PX-117 | "Artec Leo," Internet Archive, January 23, 2021, accessed at: https://web.archive.org/web/20210123083125/https://www.artec3d.com/portable-3d-scanners/artec-leo | NP/A/H/BE/WS/357 | [Artec] |
| PX-118 | "Artec Leo," Internet Archive, September 19, 2020, accessed at: https://web.archive.org/web/20200919060332/https://www.artec3d.com/portable-3d-scanners/artec-leo | NP/A/H/BE/WS/357 | [Artec] |
| PX-119 | "Artec Leo: The world's first wireless and AI-driven 3D scanner," Artec, accessed at: https://cdn.artec3d.com/pdf/Artec3D-Leo.pdf | NP/A/H/BE/WS/357 | [Artec] |
| PX-120 | "Artec Metrology Kit," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/photogrammetry-metrology-kit | NP/A/H/BE/WS | [Artec] |
| PX-121 | "Artec Metrology Kit," DAkkS, accessed at: https://cdn.artec3d.com/content-hub-files/artec-metrology-kit-2022-web-version.pdf | NP/A/H/BE/WS | [Artec] |
| PX-122 | "Artec Micro II User Manual Version 2.2," Artec, accessed at: https://docs.artec-group.com/microII/User%20Manual/2.2%20Artec%20Micro%20II%20User%20Manual.pdf | NP/A/H/BE/WS | [Artec] |
| PX-123 | "Artec Micro II," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-micro | NP/A/H/BE/WS | [Artec] |
| PX-124 | "Artec Point," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/laser-point | NP/A/H/BE/WS | [Artec] |
| PX-125 | "Artec Ray II," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/laser-ray | NP/A/H/BE/WS | [Artec] |
| PX-126 | "Artec Software," Artec, accessed at: https://www.artec3d.com/prices/software | NP/A/H/BE/WS | [Artec] |
| PX-127 | "Artec Space Spider," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/old/spider | NP/A/H/BE/WS | [Artec] |
| PX-128 | "Artec Spider II Quick Start Guide Version 1.0," Artec, accessed at: artec-group.com | NP/A/H/BE/WS | [Artec] |
| PX-129 | "Artec Spider II," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-spider | NP/A/H/BE/WS | [Artec] |
| PX-130 | "Artec Studio — Compare Studios," Internet Archive, March 17, 2021, accessed at: | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | https://web.archive.org/web/20210317012307/https://www.artec3d.com/3d-software/artec-studio#compare-studios | | |
| PX-131 | "Artec Studio — Prices Overview," Artec, accessed at: https://www.artec3d.com/3d-software/artec-studio#overview | NP/A/H/BE/WS | [Artec] |
| PX-132 | "Artec Studio — Specifications," Internet Archive, February 1, 2022, accessed at: https://web.archive.org/web/20220201101715/https://www.artec3d.com/3d-software/artec-studio#specifications | NP/A/H/BE/WS | [Artec] |
| PX-133 | "Artec Studio — Specifications," Internet Archive, March 1, 2024, accessed at: https://web.archive.org/web/20240301105059/https://www.artec3d.com/3d-software/artec-studio#specifications | NP/A/H/BE/WS | [Artec] |
| PX-134 | "Artec Studio 16 nominated in TCT Software Awards 2022," Artec, accessed at: https://www.artec3d.com/news/tct-award-nomination | NP/A/H/BE/WS | [Artec] |
| PX-135 | "Artec Studio 17," Internet Archive, February 7, 2023, accessed at: https://web.archive.org/web/20230207014841/https://www.artec3d.com/3d-software/artec-studio | NP/A/H/BE/WS | [Artec] |
| PX-136 | "Artec Studio 19," Artec, accessed at: https://www.artec3d.com/3d-software/artec-studio | NP/A/H/BE/WS | [Artec] |
| PX-137 | "Best Uses of 3D Scanning and Its Applications," Zeiss, accessed at: https://www.zeiss.com/metrology/us/explore/topics/best-uses-of-3d-scanning-software.html | NP/A/H/BE/WS | [Artec] |
| PX-138 | "China Corporate Tax Summary," PricewaterhouseCoopers, accessed at: https://taxsummaries.pwc.com/peoples-republic-of-china/corporate/other-taxes | NP/A/H/BE/WS | [Artec] |
| PX-139 | "Comparing 3D Scanners: Handheld vs Desktop and Other Options," Keyence, accessed at: https://www.keyence.com/products/3d-measure/cmm/resources/cmm-resources/comparing-3d-scanners.jsp | NP/A/H/BE/WS | [Artec] |
| PX-140 | "Connect for Lynx," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/connect-for-lynx | NP/A/H/BE/WS/MIL | [Artec] |
| PX-141 | "Connect," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/connect | NP/A/H/BE/WS/MIL | [Artec] |
| PX-142 | "Connect: Connecting the scanner to smartphone," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/connect?variant=40538202177605 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-143 | "CR Studio," Creality Cloud, accessed at: https://www.crealitycloud.com/downloads/software/cr-studio | NP/A/H/BE/WS | [Artec] |
| PX-144 | "Creality CR-Scan Lizard 3D Scanner," Creality, accessed at: https://www.creality3dofficial.com/products/cr-scan- | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | lizard-3d-scanner | | |
| PX-145 | "Creality K1 Max AI Fast 3D Printer," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/k1-max-3d-printer | NP/A/H/BE/WS | [Artec] |
| PX-146 | "Creality Official 3.0mm 3D Scanning Marker," Amazon, accessed at: https://www.amazon.com/Creality-Official-Scanning-Reference-Reflection/dp/B0DJLJ1FM6?ref_=ast_sto_dp&th=1 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-147 | "Creality Official 6.0mm 3D Scanning Marker," Amazon, accessed at: https://www.amazon.com/Creality-Official-Scanning-Reference-Reflection/dp/B0DJLK129C?ref_=ast_sto_dp&th=1 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-148 | "Creality Official 6.0mm 3D Scanning Marker," Amazon, accessed at: https://www.amazon.com/Creality-Official-Scanning-Reference-Reflection/dp/B0DSFGBTY4?ref_=ast_sto_dp&th=1 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-149 | "Creality Official 6.0mm 3D Scanning Marker," Amazon, accessed at: https://www.amazon.com/Creality-Official-Scanning-Reference-Reflection/dp/B0DSFLLQLQ?ref_=ast_sto_dp&th=1 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-150 | "Creality RaptorX 3D Laser Scanner," Kwipped, accessed at: https://www.kwipped.com/rentals/product/creality-raptor-x-3d-laser-scanner/29483 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-151 | "Creality RaptorX 3D Scanner," Creality, accessed at: https://store.creality.com/products/creality-raptorx | NP/A/H/BE/WS/MIL | [Artec] |
| PX-152 | "Creality RaptorX NIR & Laser 3D Scanner," GearBooker, accessed at: https://www.gearbooker.com/en/rent-3d-scanners-creality-raptorx-nir-laser-3d-scanner-in-eindhoven-31939-l?CategoryID=149 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-153 | "Creality Selected," eBay, accessed at: https://www.ebay.com/str/crealityselected | NP/A/H/BE/WS | [Artec] |
| PX-154 | "Creality Store," Amazon, accessed at: https://www.amazon.com/stores/page/5E501845-96D9-4BF6-8DD9-0F9793ECA543 | NP/A/H/BE/WS | [Artec] |
| PX-155 | "Creality3D – Creality CR-Scan Lizard," Square-Technology, accessed at: https://www.square-technology.com/Products/overview/M023666225 | NP/A/H/BE/WS | [Artec] |
| PX-156 | "CR-Scan 01 3D Scanner," Creality, accessed at: https://www.creality.com/ae/products/cr-scan-01-3d-scanner | NP/A/H/BE/WS | [Artec] |
| PX-157 | "CR-Scan 01," Device.report, accessed at: https://device.report/creality/cr-scan-01 | NP/A/H/BE/WS | [Artec] |
| PX-158 | "CR-Scan Lizard Manual," accessed at: staticdj.com | NP/A/H/BE/WS | [Artec] |
| PX-159 | "CR-Scan Lizard," Creality, accessed at: https://www.creality.com/products/creality-cr-scan-lizard-3d-scanner | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| PX-160 | "CR-Scan Raptor 3D Scanner," Creality, accessed at: https://store.creality.com/products/cr-scan-raptor-3d-scanner | NP/A/H/BE/WS | [Artec] |
| PX-161 | "CR-Studio Manual," Shoplazza, accessed at: shoplazza.com | NP/A/H/BE/WS | [Artec] |
| PX-162 | "CT scan," Mayo Clinic, accessed at: https://www.mayoclinic.org/tests-procedures/ct-scan/about/pac-20393675 | NP/A/H/BE/WS | [Artec] |
| PX-163 | "DEXCHUS — USD/RMB Exchange Rate," FRED, accessed at: https://fred.stlouisfed.org/series/DEXCHUS | NP/A/H/BE/WS | [Artec] |
| PX-164 | "DEXUSEU — USD/Euro Exchange Rate," FRED, accessed at: https://fred.stlouisfed.org/series/DEXUSEU/# | NP/A/H/BE/WS | [Artec] |
| PX-165 | "Discounts," Creality Cloud, accessed at: https://www.crealitycloud.com/model-category/3d-print-promotion | NP/A/H/BE/WS | [Artec] |
| PX-166 | "EinScan Handheld 3D Scanner Pro HD," Amazon, accessed at: https://www.amazon.com/EinScan-Multi-Functional-Resolution-Engineering-Manufacturing/dp/B08FRN3SZX | NP/A/H/BE/WS/MIL | [Artec] |
| PX-167 | "EinScan HX2 Handheld Hybrid 3D Scanner," MatterHackers, accessed at: https://www.matterhackers.com/store/l/einscan-hx2-handheld-hybrid-3d-scanner | NP/A/H/BE/WS | [Artec] |
| PX-168 | "EinScan Pro HD 3D Scanner Package," GearBooker, accessed at: https://www.gearbooker.com/en/rent-3d-scanners-einscan-pro-hd-3d-scanner-package-in-berlin-30707-l | NP/A/H/BE/WS/MIL | [Artec] |
| PX-169 | "Einstar 3D Scanner," GearBooker, accessed at: https://www.gearbooker.com/en/rent-3d-scanners-einstar-3d-scanner-in-luynes-16697-l | NP/A/H/BE/WS/MIL | [Artec] |
| PX-170 | "Einstar 3D Scanner," ShareGrid, accessed at: https://www.sharegrid.com/newyork/l/293890 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-171 | "Einstar Vega 3D Scanner," ShareGrid, accessed at: https://www.sharegrid.com/newyork/l/377773-einstar-vega-3d-scanner-high-res-structured-light-3d-scanner | NP/A/H/BE/WS/MIL | [Artec] |
| PX-172 | "Einstar Vega," Einstar, accessed at: https://www.einstar.com/products/einstar-vega | NP/A/H/BE/WS/MIL | [Artec] |
| PX-173 | "Einstar-Prosumer Portable 3D Scanner," Einstar, accessed at: https://www.einstar.com/products/prosumer-portable-3d-scanner | NP/A/H/BE/WS/MIL | [Artec] |
| PX-174 | "Everything About Reflective Markers and How They Help 3D Scanning," ZG, accessed at: https://www.3d-zg.com/Everything-About-Reflective-Markers-and-How-They-Help-3D-Scanning-id48116087.html | NP/A/H/BE/WS/MIL | [Artec] |
| PX-175 | "Finalists for TCT Awards 2022 revealed," TCT Magazine, accessed at: https://www.tctmagazine.com/additive-manufacturing-3d-printing-news/latest-additive-manufacturing-3d-printing-news/finalists-for-tct-awards-2022-revealed/ | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| PX-176 | "Geomagic Wrap for 3DMakerPro (Essential)," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/geomagic-wrap | NP/A/H/BE/WS | [Artec] |
| PX-177 | "Handheld 3D Scanner 2024: top 5 selection (under $30k) and buying guide," Aniwaa, accessed at: https://www.aniwaa.com/buyers-guide/3d-scanners/best-handheld-and-portable-3d-scanner/ | NP/A/H/BE/WS | [Artec] |
| PX-178 | "HD Mode," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/hd-mode | NP/A/H/BE/WS/357 | [Artec] |
| PX-179 | "Hexagon acquires inspection and 3D modeling software capabilities from 3D Systems," Hexagon, accessed at: https://hexagon.com/company/newsroom/press-releases/2024/hexagon-acquires-inspection-and-3d-modelling-software-capabilities-from-3d-systems | NP/A/H/BE/WS | [Artec] |
| PX-180 | "Home," 3DMakerPro, accessed at: https://store.3dmakerpro.com/ | NP/A/H/BE/WS | [Artec] |
| PX-181 | "Home," Creality, accessed at: https://www.creality3dofficial.com/ | NP/A/H/BE/WS | [Artec] |
| PX-182 | "Homemade Targets?" Laser Scanning Forum, accessed at: https://www.laserscanningforum.com/forum/viewtopic.php?t=14640 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-183 | "How Accurate is 3D Scanning? Here's Everything You Need to Know," DJM, accessed at: https://caddjm.com/how-accurate-is-3d-scanning-heres-everything-you-need-to-know/ | NP/A/H/BE/WS | [Artec] |
| PX-184 | "How does structured-light 3D scanning work?," Artec, accessed at: https://www.artec3d.com/learning-center/structured-light-3d-scanning | NP/A/H/BE/WS | [Artec] |
| PX-185 | "How much does 3D scanning cost?" Artec, accessed at: https://www.artec3d.com/learning-center/3d-scanning-cost | NP/A/H/BE/WS/MIL | [Artec] |
| PX-186 | "Industries," 3DMakerPro, accessed at: https://store.3dmakerpro.com/pages/industries | NP/A/H/BE/WS | [Artec] |
| PX-187 | "Introducing Artec Premium Packs," Artec, accessed at: https://www.artec3d.com/special-offers/premium-packs | NP/A/H/BE/WS | [Artec] |
| PX-188 | "JMStudio," 3DMakerPro, accessed at: https://store.3dmakerpro.com/pages/jmstudio | NP/A/H/BE/WS | [Artec] |
| PX-189 | "K1 Max 3D Printer with Scanner High-End Combo," Creality, accessed at: https://store.creality.com/products/k1-max-with-scanner-high-end-combo | NP/A/H/BE/WS | [Artec] |
| PX-190 | "Leica BLK2GO," Leica Geosystems, accessed at: https://shop.leica-geosystems.com/leica-blk/blk2go/buy | NP/A/H/BE/WS | [Artec] |
| PX-191 | "Lynx 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/lynx | NP/A/H/BE/WS | [Artec] |
| PX-192 | "Lynx," Amazon, accessed at: https://www.amazon.com/stores/page/AE7E8F1B-8115-4E69-A474-3E5DAAD3A153 | NP/A/H/BE/WS | [Artec] |
| PX-193 | "Lynx," Jimuyida, accessed at: https://www.jimuyida.com/hardware/Lynx?id=1790348 | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | 422897586177 | | |
| PX-194 | "Magic Swift Plus 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/magicswift-plus-3d-scanner | NP/A/H/BE/WS | [Artec] |
| PX-195 | "Magic Swift Plus 3D Scanner," Amazon, accessed at: https://www.amazon.com/3DMakerpro-Scanner-0-1-Precision-Portable-Printing/dp/B0BK98VMJP | NP/A/H/BE/WS | [Artec] |
| PX-196 | "Magic Swift Plus," Jimumeta, accessed at: jimumeta.com | NP/A/H/BE/WS | [Artec] |
| PX-197 | "Mole 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/mole | NP/A/H/BE/WS | [Artec] |
| PX-198 | "Mole," Jimumeta, accessed at: jimumeta.com | NP/A/H/BE/WS | [Artec] |
| PX-199 | "Moose 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/moose | NP/A/H/BE/WS | [Artec] |
| PX-200 | "Moose Lite 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/moose-lite | NP/A/H/BE/WS | [Artec] |
| PX-201 | "Moose Lite 3D Scanner," Amazon, accessed at: https://www.amazon.com/stores/page/834DF3DC-5ACC-4753-AA1D-45FB9D410A29 | NP/A/H/BE/WS | [Artec] |
| PX-202 | "Moose," Amazon, accessed at: https://www.amazon.com/stores/page/1FFDF51B-02EC-4476-8E2E-63AD76FF3173 | NP/A/H/BE/WS | [Artec] |
| PX-203 | "Most efficient way to apply/remove scan targets?" Reddit, accessed at: https://www.reddit.com/r/3DScanning/comments/67ir46/most_efficient_way_to_applyremove_scan_targets/ | NP/A/H/BE/WS/MIL | [Artec] |
| PX-204 | "Our Mission," Artec, accessed at: https://www.artec3d.com/corporate/our-mission | NP/A/H/BE/WS | [Artec] |
| PX-205 | "Patent Assignment Search," USPTO, accessed at: https://assignment.uspto.gov/patent/index.html#/patent/search/resultAbstract?id=7768656&type=patNum | NP/A/H/BE/WS | [Artec] |
| PX-206 | "Patent Assignment Search," USPTO, accessed at: https://assignment.uspto.gov/patent/index.html#/patent/search/resultAbstract?id=8488129&type=patNum | NP/A/H/BE/WS | [Artec] |
| PX-207 | "Portable 3D Scanners," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners | NP/A/H/BE/WS | [Artec] |
| PX-208 | "Prices," Artec, accessed at: https://www.artec3d.com/prices | NP/A/H/BE/WS | [Artec] |
| PX-209 | "Printer Combo," Creality, accessed at: https://store.creality.com/collections/printer-combo | NP/A/H/BE/WS | [Artec] |
| PX-210 | "Quarterly Census of Employment and Wages," Bureau of Labor Statistics, accessed at: https://data.bls.gov/cew/apps/table_maker/v4/table_maker.htm#type=1&year=2021&qtr=A&own=5&ind=10&supp=0 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-211 | "Rent, Finance or Buy Handheld 3D Scanners," Kwipped, accessed at: https://www.kwipped.com/rentals/metrology/handheld-3d-scanners/703 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-212 | "Scanners," Creality, accessed at: https://store.creality.com/collections/scanners | NP/A/H/BE/WS | [Artec] |
| PX-213 | "Seal 3D Scanner," 3DMakerPro, accessed at: | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | https://store.3dmakerpro.com/products/seal | | |
| PX-214 | "Seal 3D Scanner," Amazon, accessed at: https://www.amazon.com/3DMakerpro-Scanner-Accuracy-Scanning-Anti-Shake/dp/B0CKSCQQN7 | NP/A/H/BE/WS | [Artec] |
| PX-215 | "Seal Lite 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/seal-lite | NP/A/H/BE/WS | [Artec] |
| PX-216 | "Seal Lite Handheld 3D Scanner," Amazon, accessed at: https://www.amazon.com/3DMakerpro-Handheld-Precision-Lightning-Fast-Anti-Shake/dp/B0CKSF1QD7 | NP/A/H/BE/WS | [Artec] |
| PX-217 | "Seal," Amazon, accessed at: https://www.amazon.com/stores/page/DB70D03D-C4DF-4D0F-A465-41F5C142F82A | NP/A/H/BE/WS | [Artec] |
| PX-218 | "Smart Grip," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/smart-grip | NP/A/H/BE/WS/MIL | [Artec] |
| PX-219 | "Targets on Masking Tape," Laser Scanning Forum, accessed at: https://www.laserscanningforum.com/forum/viewtopic.php?t=20159 | NP/A/H/BE/WS/MIL | [Artec] |
| PX-220 | "Tech Specs," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-micro#tech-specs | NP/A/H/BE/WS | [Artec] |
| PX-221 | "The Art of 3D Scanning," Engineering.com, accessed at: https://www.engineering.com/the-art-of-3d-scanning-review-of-the-artec-leo-handheld-3d-scanner/ | NP/A/H/BE/WS/357 | [Artec] |
| PX-222 | "The Artec Eva, a powerful handheld 3D scanner," Aniwaa, accessed at: https://www.aniwaa.com/review/3d-scanners/review-the-artec-eva-a-powerful-handheld-3d-scanner/ | NP/A/H/BE/WS | [Artec] |
| PX-223 | "The best 3D scanners in 2024 for every application," Aniwaa, accessed at: https://www.aniwaa.com/buyers-guide/3d-scanners/best-3d-scanner/ | NP/A/H/BE/WS | [Artec] |
| PX-224 | "The Best 3D Scanners: Our Picks in 6 Categories," All3DP, accessed at: https://all3dp.com/1/best-3d-scanner-diy-handheld-app-software/ | NP/A/H/BE/WS | [Artec] |
| PX-225 | "Try pairing Geomagic and Artec 3D scanning with a unique 3-month pass," Artec, accessed at: https://www.artec3d.com/news/geomagic-offer | NP/A/H/BE/WS | [Artec] |
| PX-226 | "Understanding Laser Scanners," FARO, accessed at: https://www.faro.com/en/Resource-Library/Article/understanding-laser-scanners | NP/A/H/BE/WS | [Artec] |
| PX-227 | "US dollar," European Central Bank, accessed at: https://www.ecb.europa.eu/stats/policy_and_exchange_rates/euro_reference_exchange_rates/html/eurofxref-graph-usd.en.html | NP/A/H/BE/WS/MIL | [Artec] |
| PX-228 | "USD to Euro Historical FX Rate," Wall Street Journal, accessed at: https://www.wsj.com/market-data/quotes/fx/EURUSD/historical-prices | NP/A/H/BE/WS | [Artec] |
| PX-229 | "Whale 3D Scanner," 3DMakerPro, accessed at: https://store.3dmakerpro.com/products/whale | NP/A/H/BE/WS | [Artec] |
| PX-230 | "Whale," Jimumeta, accessed at: jimumeta.com | NP/A/H/BE/WS | [Artec] |
| PX-231 | "What is 3D Scanning? A beginner's guide," OQTON, accessed at: https://oqton.com/posts/what-is-3d- | NP/A/H/BE/WS | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | scanning/ | | |
| PX-232 | "Why Leo?," Artec, accessed at: https://www.artec3d.com/portable-3d-scanners/artec-leo#why-leo | NP/A/H/BE/WS/357 | [Artec] |
| PX-233 | "Zeiss introduces the T-Scan hawk 2," Aerospace Testing International, accessed at: https://www.aerospacetestinginternational.com/news/zeiss-introduces-the-t-scan-hawk-2.html | NP/A/H/BE/WS | [Artec] |
| PX-234 | "Numbering System – Russian Federation," European Patent Office, accessed at: https://www.epo.org/en/searching-for-patents/helpful-resources/asian/russian-federation/numbering-system | NP/A/H/BE/WS | [Artec] |
| PX-235 | Amazon "CR-Scan 01 3D Scanner," Amazon, accessed at: https://www.amazon.com/Creality-Upgraded-Resolution-Professional-3D-Scanner/dp/B097P327XS | NP/A/H/BE/WS | [Artec] |
| PX-236 | Government, Financial & Other "Photogrammetry," NOAA, accessed at: https://oceanexplorer.noaa.gov/technology/photogrammetry/photogrammetry.html | NP/A/H/BE/WS | [Artec] |
| PX-237 | Jimuyida / 3DMakerPro / Jimumeta "About," Jimuyida, accessed at: https://www.jimuyida.com/about/intro | NP/A/H/BE/WS | [Artec] |
| PX-238 | RU153982U1, accessed at: fips.ru | NP/A/H/BE/WS | [Artec] |
| PX-239 | RU161183U1, accessed at: fips.ru | NP/A/H/BE/WS | [Artec] |
| PX-240 | U.S. Patent No. 10,962,357 | D | [Artec] |
| PX-241 | U.S. Patent No. 7,729,530 | 402/403 | [Artec] |
| PX-242 | U.S. Patent No. 7,768,656 | D | [Artec] |
| PX-243 | U.S. Patent No. 7,957,639 | 402/403 | [Artec] |
| PX-244 | U.S. Patent No. 8,488,129 | D | [Artec] |
| PX-245 | Declaration of Hailong Tang, dated April 6, 2022 | H/O/402/403 | [Artec] |
| PX-246 | Supplemental Declaration of Hailong Tang, dated April 13, 2022 | H/O/402/403 | [Artec] |
| PX-247 | Expert Report of Dave Aikens regarding the Asserted Patents (relied upon by Dr. Sadeghi as to the '656 slide, slide-pattern, projector, and lens elements) | H/MIL/402/403/S | [Artec] |
| PX-248 | Expert Report of Dr. Iman Sadeghi Re U.S. Patent Nos. 7,768,656; 8,488,129; and 10,962,357, dated April 7, 2025 | H/MIL/402/403/S/357 | [Artec] |
| PX-249 | Curriculum Vitae of Dr. Iman Sadeghi (Exhibit A to the Sadeghi Report) | H/S | [Artec] |
| PX-250 | List of Materials Considered by Dr. Iman Sadeghi (Exhibit B to the Sadeghi Report) | H/MIL/402/403/S/357 | [Artec] |
| PX-251 | Defendants' produced source code — Magic Wand version 1.4.4 (AEO) | SC | [Artec] |
| PX-252 | Defendants' produced source code — Magic Wand version 1.6.0 (AEO) | SC | [Artec] |
| PX-253 | Defendants' produced source code — MagicWand, all branches (AEO) | SC | [Artec] |
| PX-254 | Defendants' produced source code — CR Studio 1.0.5 for Kickstarter (AEO) | SC | [Artec] |
| PX-255 | Defendants' produced source code — CR Studio 1.6.0 for the CR-Scan 01 (AEO) | SC | [Artec] |
| PX-256 | Defendants' produced source code — CR Studio 2 & | SC | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | JM Studio (AEO) | | |
| PX-257 | Defendants' produced source code — CRStudio_CS v2022.3.12.0020 (AEO) | SC | [Artec] |
| PX-258 | Defendants' produced source code — rgbdfusion library (AEO) | SC | [Artec] |
| PX-259 | Defendants' produced source code — meshrecon library (AEO) | SC | [Artec] |
| PX-260 | Defendants' produced source code — StructureLight module (AEO) | SC | [Artec] |
| PX-261 | Defendants' produced source code — RulerCalibrate module (AEO) | SC | [Artec] |
| PX-262 | Defendants' produced source code — RulerTextureMapping module (AEO) | SC | [Artec] |
| PX-263 | Defendants' produced source code — Ruler.RAG.Trace module (AEO) | SC | [Artec] |
| PX-264 | Defendants' produced source code — rulermvs (rulermvs_b6ef0cbb47e1cbe2072473f94216979c6402a9a3) (AEO) | SC | [Artec] |
| PX-265 | Defendants' produced source code — branch7_old (AEO) | SC | [Artec] |
| PX-266 | Produced "calib.txt" calibration files (e.g., CREALITY_SOURCE_CODE 000757–000768) (AEO) | SC | [Artec] |
| PX-267 | U.S. Patent No. 6,937,348 (Geng) — reference cited in the prosecution history of the '656 Patent | 402/403 | [Artec] |
| PX-268 | Mohit Gupta et al. reference cited in the '656 Patent IPR petition (addressed in the Office Action dated January 16, 2024) | MIL/NP | [Artec] |
| PX-269 | Joshua Garcia, Ivo Krka, Nenad Medvidovic & Chris Douglas, "A Framework for Obtaining the Ground-Truth in Architectural Recovery," Proc. 2012 Joint Working IEEE/IFIP Conf. on Software Architecture (WICSA) & European Conf. on Software Architecture (ECSA) (Aug. 2012) | NP/402/403 | [Artec] |
| PX-270 | Jingwei Wu, Ahmed E. Hassan & Richard C. Holt, "Comparison of clustering algorithms in the context of software evolution," Proc. 21st IEEE Int'l Conf. on Software Maintenance (ICSM) (Sept. 2005) | NP/402/403 | [Artec] |
| PX-271 | OpenCV SIFT documentation (docs.opencv.org/3.4/d7/d60/classcv_1_1SIFT.html) | MIL/NP/WS/357 | [Artec] |
| PX-272 | "Epipolar Line," ScienceDirect (sciencedirect.com/topics/engineering/epipolar-line) | NP/WS | [Artec] |
| PX-273 | Rebuttal Expert Report of Dr. Iman Sadeghi, dated May 7, 2025 | H/MIL/402/403/S/357 | [Artec] |
| PX-274 | Rebuttal Expert Report of Dave Aikens, dated May 7, 2025 | H/402/403/S | [Artec] |
| PX-275 | Expert Report of Christopher R. DeBaere, dated April 7, 2025 (AEO) | H/MIL/402/403/S/357 | [Artec] |
| PX-276 | Supplemental Expert Report of Christopher R. DeBaere, dated June 6, 2025 (AEO) | H/MIL/402/403/S/357 | [Artec] |
| PX-277 | Rebuttal Expert Report of Steven J. Gortler on Non-Infringement of U.S. Patent Nos. 7,768,656; 8,488,129; | H/402/403/S/357 | [Artec] |

| P's Ex. | Description | D's objections/ bases | P's response/ bases |
|---|---|---|---|
| | and 10,962,357, dated May 7, 2025 (Defendants' expert) | | |
| PX-278 | Rebuttal Expert Report of Adam J. Falconer with respect to Damages, dated May 7, 2025 (Defendants' expert) | H/402/403/S/357 | [Artec] |
| PX-279 | Declaration of Gleb Gusev, dated March 25, 2022 (ECF No. 4) | H/MIL/O/402/403 | [Artec] |
| PX-280 | Declaration of Gleb Gusev, dated April 6, 2022 (ECF No. 26-2) | H/MIL/O/402/403 | [Artec] |
| PX-281 | Declaration of Alexander Osipov, dated April 6, 2022 (ECF No. 26-5) | H/MIL/O/402/403 | [Artec] |
| PX-282 | Corrected Declaration of Alexander Osipov, dated April 7, 2022 (ECF No. 28-1) | H/MIL/O/402/403 | [Artec] |
| PX-283 | Declaration of Alexander Osipov in Support of Motion for Protective Order, dated December 13, 2024 (ECF No. 130-2) | H/MIL/O/402/403 | [Artec] |
| PX-284 | Declaration of G. Edwards, Ph.D., dated April 6, 2022 (ECF No. 26-4) | H/MIL/O/402/403 | [Artec] |
| PX-285 | Declaration of Xun Luo, dated April 1, 2022 (ECF No. 21) (Defendants' declaration) | 402/403/H/BE | [Artec] |
| PX-286 | Declaration of Luowei (Wei Luo), dated April 1, 2022 (ECF No. 22) (Defendants' declaration) | 402/403/H/BE | [Artec] |
| PX-287 | Supplemental Declaration of Luowei (Wei Luo), dated April 8, 2022 (ECF No. 30-1) (Defendants' declaration) | 402/403/H/BE | [Artec] |
| PX-288 | Second Supplemental Declaration of Luowei (Wei Luo), dated April 13, 2022 (ECF No. 32-1) (Defendants' declaration) | 402/403/H/BE | [Artec] |
| PX-289 | Klimov Settlement Agreement (ARTEC-001959) | 402/403/A/H | [Artec] |
| PX-290 | Klimov Settlement Agreement (ARTEC-001973) | 402/403/A/H | [Artec] |
| PX-291 | Klimov Settlement Agreement (ARTEC-001976) | 402/403/A/H/I | [Artec] |
| PX-292 | Assignment of IPR and License Agreement (Artec Europe–Klimov), dated February 10, 2018 | NP | [Artec] |
| PX-293 | Agreement for Assignment of Rights to Patents for Inventions (PCT) (Artec Europe–Klimov), dated February 10, 2018 | NP | [Artec] |
| PX-294 | Agreement for Assignment of Exclusive Rights to Computer Programs (worldwide) (Artec Europe–Klimov), dated February 10, 2018 | NP | [Artec] |
| PX-295 | Sale and Purchase Agreement (ARTEC-001092) | 402/403/A/H | [Artec] |
| PX-296 | Settlement Agreement (AZ–AGI), dated November 16, 2017 | NP | [Artec] |

# Objection Codes Referenced in Part 1

| Code | Basis |
|---|---|
| 357 | Relevance limited, at most, to the '357 Patent, for which Artec no longer has an infringement case |
| 402 | Relevance (FRE 402) |
| 403 | Unfair prejudice, confusing the issues, misleading the jury, undue delay, waste of time, cumulative evidence (FRE 403) |
| A | Authenticity (FRE 901) |
| BE | Best evidence (FRE 1002) |
| BS | Beyond scope of expert report or deposition (FRCP 26) |
| D | Duplicate |
| H | Hearsay (FRE 801/802) |
| F | Lack of foundation (FRE 602) |
| I | Incomplete document or statement; the introduction of any remaining portions ought, in fairness, to be considered contemporaneously (FRE 106) |
| MIL | Subject to motion in limine |
| NE | Not evidence (e.g., demonstratives) |
| NP | Not produced. It appears that the document was not produced during discovery, as evidenced by the lack of a Bates number. Artec must identify the Bates number (if any) under which the document was produced. To the extent the document was not produced during discovery, Defendants reserve the right to object to use it at trial as untimely. Defendants further reserve the right to raise additional objections after Artec identifies and/or produces the document. |
| NT | Not testimony (e.g., counsel colloquy) |
| O | Impermissible opinion (FRE 701/702) |
| S | Improper summary (FRE 1006) |
| SC | Source code without references to Bates-stamped pages. Defendants produced source code pursuant to the Court's protective order and Artec's technical experts relied on specific Bates-stamped pages. Those specific Bates-stamped pages are the only potentially admissible exhibits that can be used at trial. Artec must identifies the specific Bates-stamped portions of source code it intends to rely on at trial, and produce copies of those portions. Defendants reserve the right to raise further objections after Artec provides such identification. |
| WS | Website reference. A website URL does not uniquely identify a document, as the contents of the website can and will change frequently and with no reliable record of changes. Providing the URL alone does not identify whether the website should be considered as it exists now or at some other time (to the extent any prior versions can even be recovered). Defendants reserve the right to raise further objections after Artec provides such identification. |

# PART 2 — DEFENDANTS' TRIAL EXHIBIT LIST (SECOND SUPPLEMENTAL), WITH PLAINTIFF'S OBJECTIONS

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| DTX-1 | Creality_0000020 | Creality_0000025 | Strategic Cooperation Agreement | No objection (also Plaintiff's Exhibit PX-13 (Strategic Cooperation Framework Agreement)). |
| DTX-2 | Creality_0000027 | Creality_0000044 | U.S. Patent Appl. No. 2004/0005092A1 to Tomasi | No objection. |
| DTX-3 | Creality_0000045 | Creality_0000069 | PCT Appl. No. WO2007059780A1 to Vinther et al. | No objection. |
| DTX-4 | Creality_0000314 | Creality_0000321 | Le Moigne et al., "Structured Light Patterns for Robot Mobility," IEEE J. Robotics and Automation, vol. 4, no. 5, pp. 541–548, Oct. 1988 | No objection. |
| DTX-5 | Creality_0000322 | Creality_0000338 | Vuylsteke & Oosterlinck, "Range Image Acquisition with a Single Binary-Encoded Light Pattern" (1990) | No objection. |
| DTX-6 | Creality_0000419 | Creality_0000446 | Pajdla, "Binary Coded Illumination Range Finder Reimplementation" (1995) | No objection. |
| DTX-7 | Creality_0000727 | Creality_0000735 | Rusinkiewicz et al., "Real-Time 3D Model Acquisition," ACM Transactions on Graphics, vol. 21, no. 3, pp. 438–446 (July 2002) | No objection. |
| DTX-8 | Creality_0001729 | Creality_0001729 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-9 | Creality_0001730 | Creality_0001730 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-10 | Creality_0001731 | Creality_0001731 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-11 | Creality_0001732 | Creality_0001732 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-12 | Creality_0001750 | Creality_0001750 | Spreadsheet (in Chinese) | Requires a certified |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | | English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-13 | Creality_0001751 | Creality_0001751 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-14 | Creality_0001752 | Creality_0001752 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-15 | Creality_0001753 | Creality_0001753 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-16 | Creality_0001754 | Creality_0001754 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-17 | Creality_0001755 | Creality_0001755 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-18 | Creality_0001756 | Creality_0001756 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-19 | Creality_0001757 | Creality_0001757 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-20 | Creality_0001758 | Creality_0001771 | Kenji Hata and Silvio Savarese, CS231A Course Notes 3: Epipolar Geometry | No objection. |
| DTX-21 | Creality_0001772 | Creality_0001774 | Barrett et al., "Use of an Image Orthicon as an Array of Lock-in | No objection. |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | Amplifiers" (Jan 1981) | |
| DTX-22 | Creality_0001775 | Creality_0001789 | El Gamal et al., "CMOS Image Sensors," IEEE Circuits and Devices Magazine, vol. 21, issue 3 (May-June 2005), pp. 6–20 | No objection. |
| DTX-23 | Creality_0001790 | Creality_0001802 | Hall et al., "Measuring Curved Surfaces for Robot Vision," IEEE Computer, vol. 15, issue 12, Dec. 1982. | No objection. |
| DTX-24 | Creality_0001803 | Creality_0002042 | Hartley and Zisserman, "Multiple View Geometry," CVPR June 1999 | No objection. |
| DTX-25 | Creality_0002043 | Creality_0002048 | U.S. Patent No. 3,866,078 to Norman et al. | No objection. |
| DTX-26 | Creality_0002049 | Creality_0002056 | U.S. Patent No. 4,672,439 to Florence et al. | No objection. |
| DTX-27 | Creality_0002057 | Creality_0002124 | User's Guide – Compaq MP1800 Microportable Projector (May 2000) | No objection. |
| DTX-28 | Creality_0002125 | Creality_0002127 | IEEE Standard Dictionary of Electrical and Electronics Terms (1972), definition of "driver" | Improper extrinsic evidence of claim meaning; claim construction is for the Court (ECF 129) and may not be re-argued to the jury (FRE 402/403). |
| DTX-29 | Creality_0002128 | Creality_0002130 | The Penguin Dictionary of Electronics (2d ed. 1988), definition of "driver" | Improper extrinsic evidence of claim meaning; claim construction is for the Court (ECF 129) and may not be re-argued to the jury (FRE 402/403). |
| DTX-30 | CRJM_000030 | CRJM_000064 | U.S. Patent No. 10,812,772 to Page | No objection. |
| DTX-31 | CRJM_000065 | CRJM_000073 | Rusinkiewicz et al., "Real-Time 3D Model Acquisition," ACM Transactions on Graphics, vol. 21, no. 3, pp. 438–446 (July 2002) | No objection. |
| DTX-32 | CRJM_000191 | CRJM_000200 | Callieri et al., "VCLab's Tools for 3D range data processing" (2003) | No objection. |
| DTX-33 | CRJM_000309 | CRJM_000343 | U.S. Patent Appl. No. 2018/0227570 to Page et al. | No objection. |
| DTX-34 | CRJM_000422 | CRJM_000452 | U.S. Patent No. 7,034,821 to Baumberg | No objection. |
| DTX-35 | CRJM_000453 | CRJM_000540 | U.S. Patent No. 9,300,841 to Askan | No objection. |
| DTX-36 | CRJM_000576 | CRJM_000576 | Rusinkiewicz et al., "Real-Time 3D Model Acquisition" (SIGGRAPH 2002 presentation) | No objection. |
| DTX-37 | JIMU_0000170 | JIMU_0000170 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| DTX-38 | JIMU_0000171 | JIMU_0000171 | Spreadsheet | No objection. |
| DTX-39 | JIMU_0000174 | JIMU_0000174 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-40 | JIMU_0000175 | JIMU_0000175 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-41 | JIMU_0000176 | JIMU_0000176 | Spreadsheet | No objection. |
| DTX-42 | JIMU_0000177 | JIMU_0000177 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-43 | JIMU_0000178 | JIMU_0000178 | Spreadsheet | No objection. |
| DTX-44 | JIMU_0000179 | JIMU_0000179 | Spreadsheet | No objection. |
| DTX-45 | JIMU_0000180 | JIMU_0000180 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-46 | JIMU_0000181 | JIMU_0000181 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-47 | JIMU_0000184 | JIMU_0000195 | U.S. Patent Appl. No. 2009/0061381 to Durbin et al. | No objection. |
| DTX-48 | JIMU_0000196 | JIMU_0000203 | U.S. Patent No. 5,680,216 to Hierholzer et al. | No objection. |
| DTX-49 | JIMU_0000204 | JIMU_0000220 | U.S. Patent No. 6,147,760 to Geng | No objection. |
| DTX-50 | JIMU_0000221 | JIMU_0000253 | U.S. Patent No. 9,912,862 to Peruch et al. | No objection. |
| DTX-51 | JIMU_0000254 | JIMU_0000285 | U.S. Patent Appl. No. 2020/0382756 to Page | No objection. |
| DTX-52 | JIMU_0000286 | JIMU_0000305 | U.S. Patent No. 12,014,533 to Huber | No objection. |
| DTX-53 | JIMU_0000306 | JIMU_0000349 | U.S. Patent Appl. No. 2009/0238449 to Zhang | No objection. |
| DTX-54 | JIMU_0000350 | JIMU_0000363 | Japanese Patent No. 2005139593A to Sasano (English translation) | No objection. |
| DTX-55 | JIMU_0000364 | JIMU_0000380 | Japanese Patent No. 2005139593A to Sasano | Foreign-language reference inadmissible absent a certified English translation |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | | (FRE 1009). |
| DTX-56 | JIMU_0000381 | JIMU_0000406 | U.S. Patent No. 7,050,177 to Tomasi | No objection. |
| DTX-57 | JIMU_0000407 | JIMU_0000503 | PCT Appl. No. WO2002/016865A2 to Deichmann | No objection. |
| DTX-58 | JIMU_0000504 | JIMU_0000532 | PCT Appl. No. WO2006/007855A1 to Fisker | No objection. |
| DTX-59 | JIMU_0000533 | JIMU_0000573 | Japanese Patent No. 2007101275A to Takachi | Foreign-language reference inadmissible absent a certified English translation (FRE 1009). |
| DTX-60 | JIMU_0000574 | JIMU_0000628 | U.S. Patent Appl. No. 2007/0091174A1 to Kochi | No objection. |
| DTX-61 | JIMU_0000629 | JIMU_0000696 | U.S. Patent Appl. No. 8,538,166 to Gordon | No objection. |
| DTX-62 | JIMU_0000697 | JIMU_0000742 | Japanese Patent No. 2006098255A Murata | Foreign-language reference inadmissible absent a certified English translation (FRE 1009). |
| DTX-63 | JIMU_0000743 | JIMU_0000783 | B&H Professional Video SourceBook, Section 1 - CCD Cameras | No objection. |
| DTX-64 | JIMU_0000784 | JIMU_0000814 | Toshiba IK-TU40A Instruction Manual | No objection. |
| DTX-65 | JIMU_0000815 | JIMU_0000843 | U.S. Patent Appl. No. 2004/0012861A1 Yamaguchi | No objection. |
| DTX-66 | JIMU_0000844 | JIMU_0000859 | U.S. Patent Appl. No. 2005/0248724A1 Jones | No objection. |
| DTX-67 | JIMU_0000860 | JIMU_0000868 | Popescu et al., "The ModelCamera: A Hand-Held Device for Interactive Modeling" | No objection. |
| DTX-68 | JIMU_0000869 | JIMU_0000897 | U.S. Patent No. 6,947,579 to Bronstein et al. | No objection. |
| DTX-69 | JIMU_0000898 | JIMU_0000939 | U.S. Patent No. 7,313,264 to Crampton | No objection. |
| DTX-70 | JIMU_0000940 | JIMU_0000963 | U.S. Patent No. 7,747,067 to Popescu et al. | No objection. |
| DTX-71 | JIMU_0000964 | JIMU_0000996 | U.S. Patent No. 8,224,064 to Hassebrook et al. | No objection. |
| DTX-72 | JIMU_0000997 | JIMU_0001059 | U.S. Patent No. 8,090,194 to Gordon et al. | No objection. |
| DTX-73 | JIMU_0001060 | JIMU_0001077 | U.S. Patent No. 8,284,240 to Saint-Pierre et al. | No objection. |
| DTX-74 | JIMU_0001078 | JIMU_0001084 | U.S. Patent Appl. No. 2008/0285056 to Blayvas | No objection. |
| DTX-75 | JIMU_0001085 | JIMU_0001099 | U.S. Patent Appl. No. 2007/0057946A1 to Albeck et al. | No objection. |
| DTX-76 | JIMU_0002186 | JIMU_0002186 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | | (FRE 1009; 403). |
| DTX-77 | JIMU_0002291 | JIMU_0002291 | Invoice (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-78 | JIMU_0002296 | JIMU_0002296 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-79 | JIMU_0002342 | JIMU_0002342 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-80 | JIMU_0002374 | JIMU_0002374 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-81 | JIMU_0002375 | JIMU_0002375 | Spreadsheet (in Chinese) | Requires a certified English translation; a foreign-language document may not be presented to the jury (FRE 1009; 403). |
| DTX-82 | ARTEC-001955 | ARTEC-001958 | "State of the art 2024" | No objection. |
| DTX-83 | ARTEC-002108 | | "Artec Group Inc - Sales by Product/Service Detail" | No objection. |
| DTX-84 | ARTEC-002174 | | "Artec Group Inc - Sales by Product/Service Detail" | No objection. |
| DTX-85 | ARTEC-002288 | | "Artec Group Inc - Sales by Product/Service Detail" | No objection. |
| DTX-86 | ARTEC-002426 | | "Artec Group Inc - Sales by Product/Service Detail" | No objection. |
| DTX-87 | ARTEC-002492 | | RM Cost Chart | No objection. |
| DTX-88 | ARTEC-002514 | | "Artec Group Inc - Sales by Product/Service Detail" | No objection. |
| DTX-89 | ARTEC-002515 | | "Artec Group Inc - Sales by Product/Service Detail" | No objection. |
| DTX-90 | ARTEC-002516 | ARTEC-002516 | Spreadsheet ("Scanner_software to sold (version Feb 21).xlsx") | No objection. |
| DTX-91 | ARTEC-002733 | ARTEC-002733 | Spreadsheet ("Scanner_software to sold (version Feb 26).xlsx") | No objection. |
| DTX-92 | ARTEC-002734 | ARTEC-002734 | Spreadsheet ("Scanners costs 2021.xlsx") | No objection. |
| DTX-93 | ARTEC-002735 | ARTEC-002735 | Spreadsheet ("Artec Group cost of | No objection. |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | sold scanners 2022 and 2023 years (1).xlsx") | |
| DTX-94 | ARTEC-002736 | ARTEC-002736 | Spreadsheet ("Artec Group cost of sold scanners 2024 .xlsx") | No objection. |
| DTX-95 | ARTEC-002780 | ARTEC-002780 | Artec Group Inc Profit and Loss | No objection. |
| DTX-96 | ARTEC-002781 | ARTEC-002785 | Artec Group Inc Balance Sheet | No objection. |
| DTX-97 | ARTEC-002788 | ARTEC-002809 | Audited Annual Accounts | No objection. |
| DTX-98 | ARTEC-002810 | ARTEC-002833 | Audited Annual Accounts | No objection. |
| DTX-99 | ARTEC-002834 | ARTEC-002861 | Audited Annual Accounts | No objection. |
| DTX-100 | ARTEC-002862 | ARTEC-002891 | Audited Annual Accounts | No objection. |
| DTX-101 | ARTEC-002892 | ARTEC-002919 | Audited Annual Accounts | No objection. |
| DTX-102 | ARTEC-002920 | ARTEC-002920 | Artec Group Inc Balance Sheet | No objection. |
| DTX-103 | ARTEC-002921 | ARTEC-002921 | Artec Group Inc Profit and Loss | No objection. |
| DTX-104 | ARTEC-002922 | ARTEC-002951 | Audited Annual Accounts | No objection. |
| DTX-105 | ARTEC-002952 | ARTEC-002997 | Artec Group Special Purpose Combined Financial Statements | No objection. |
| DTX-106 | ARTEC-002998 | ARTEC-002998 | Artec Group Inc Balance Sheet | No objection. |
| DTX-107 | ARTEC-002999 | ARTEC-002999 | Artec Group Inc Profit and Loss | No objection. |
| DTX-108 | ARTEC-003000 | ARTEC-003044 | Artec Group Special Purpose Combined Financial Statements | No objection. |
| DTX-109 | ARTEC-003045 | ARTEC-003071 | Audited Annual Accounts | No objection. |
| DTX-110 | ARTEC-003072 | ARTEC-003091 | Audited Annual Accounts | No objection. |
| DTX-111 | ARTEC-003092 | ARTEC-003092 | Artec Group Inc Balance Sheet | No objection. |
| DTX-112 | ARTEC-003093 | ARTEC-003093 | Artec Group Inc Profit and Loss | No objection. |
| DTX-113 | ARTEC-003132 | ARTEC-003132 | Spreadsheet ("Capitalisation absolute figures.xlsx") | No objection. |
| DTX-114 | ARTEC-003133 | ARTEC-003133 | R&D expenses and forecast | No objection. |
| DTX-115 | ARTEC-003134 | ARTEC-003134 | Artec Group Inc Inventory Valuation Detail | No objection. |
| DTX-116 | ARTEC-003135 | ARTEC-003135 | Artec Group Inc Transaction Report | No objection. |
| DTX-117 | ARTEC-003136 | ARTEC-003171 | Research and development project | No objection. |
| DTX-118 | ARTEC-003172 | ARTEC-003174 | "Competitive Advantages of Artec Leo" | No objection. |
| DTX-119 | ARTEC-003175 | ARTEC-003177 | Competitive Advantages of the Artec Spider 3D Scanner | No objection. |
| DTX-120 | ARTEC-003178 | ARTEC-003179 | R&D costs capitalisation adjustments | No objection. |
| DTX-121 | ARTEC-003180 | ARTEC-003180 | Spreadsheet ("financial-report Y2018-Y2020.xlsx") | No objection. |
| DTX-122 | ARTEC-003181 | ARTEC-003181 | Chart ("wp capitalisation jul-dec 2019 ENG MASTER v.08.06.pdf") | No objection. |
| DTX-123 | ARTEC-003182 | ARTEC-003182 | Chart ("wp capitilisation 2020 MASTER.pdf") | No objection. |
| DTX-124 | ARTEC-003212 | ARTEC-003234 | About Artec 3D_short presentation 2025 | No objection. |
| DTX-125 | ARTEC-003238 | ARTEC-003248 | SETTLEMENT AND PATENT LICENSE AGREEMENT (ZD_Artec) | No objection. |
| DTX-126 | ARTEC-003249 | ARTEC-003254 | PATENT ASSIGNMENT AGREEMENT (AGI-AE) | No objection. |
| DTX-127 | ARTEC-003255 | ARTEC-003256 | NOTICE OF VOLUNTARY DISMISSAL (SungKyunKwan University Research) | No objection. |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| DTX-128 | ARTEC-003273 | ARTEC-003278 | Strategic Cooperation Framework Agreement (English translation of Creality_0000020) | No objection (also Plaintiff's Exhibit PX-13 (Strategic Cooperation Framework Agreement)). |
| DTX-129 | ARTEC-003325 | ARTEC-003325 | Disassembly PPT | No objection. |
| DTX-130 | | | Declaration of Gleb Gusev, April 6, 2022 (ECF 26-2) | No objection (also Plaintiff's Exhibit PX-280 (Declaration of Gleb Gusev, Apr. 6, 2022)). |
| DTX-131 | | | "Become an Artec 3D Reseller, Who We Are," www.artec3d.com - DeBaere Exhibit 4 | No objection. |
| DTX-132 | | | "How to choose a 3D scanner," www.artec3d.com - DeBaere Exhibit 7 | No objection. |
| DTX-133 | | | "Equipment lifespan," www.laserscanningforum.com - DeBaere Exhibit 8 | No objection. |
| DTX-134 | | | "3DMakerpro Connect - 3D Scanning Anywhere," web.archive.org - DeBaere Exhibit 9 | Authentication of Internet Archive/Wayback capture not established (FRE 901). |
| DTX-135 | | | "Smart Grip: Anytime and anywhere," web.archive.org - DeBaere Exhibit 10 | No objection (also Plaintiff's Exhibit PX-218 (Smart Grip, 3DMakerPro)). |
| DTX-136 | | | Compaq MP1800 Microportable Projector (physical exhibit) | No objection. |
| DTX-137 | | | Sony DXC-LS1 digital camera (physical exhibit) | No objection. |
| DTX-138 | | | Toshiba IK-TU40A digital camera (physical exhibit) | No objection. |
| DTX-139 | | | Expert Report of David Aikens, April 7, 2025 | No objection (also Plaintiff's Exhibit PX-247 (Expert Report of Dave Aikens)). |
| DTX-140 | | | Rebuttal Expert Report of David Aikens, May 7, 2025 | No objection (also Plaintiff's Exhibit PX-274 (Rebuttal Expert Report of Dave Aikens)). |
| DTX-141 | | | Expert Report of Iman Sadeghi, Ph.D., April 7, 2025 | No objection (also Plaintiff's Exhibit PX-248 (Expert Report of Dr. Iman Sadeghi)). |
| DTX-142 | | | Rebuttal Expert Report of Iman Sadeghi, Ph.D., May 7, 2025 | No objection (also Plaintiff's Exhibit PX-273 (Rebuttal Expert Report of Dr. Iman Sadeghi)). |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| DTX-143 | | | Expert Report of Christopher R. DeBaere, CPA, April 7, 2025 | No objection (also Plaintiff's Exhibit PX-275 (Expert Report of Christopher R. DeBaere)). |
| DTX-144 | | | Supplemental Expert Report of Christopher R. DeBaere, CPA, June 6, 2025 | No objection (also Plaintiff's Exhibit PX-276 (Supplemental Expert Report of Christopher R. DeBaere)). |
| DTX-145 | | | Artec Europe S.A.R.L.'s Disclosure of Asserted Claims and Initial Infringement Contentions with Exhibits A-R, Sept. 22, 2023 | Litigation-position/work-product document; not substantive evidence; hearsay if offered for its truth (FRE 802; 403). |
| DTX-146 | | | Artec Europe S.A.R.L.'s Suppl. Infringement Contentions with Exhibits A-R, July 2, 2024 | No objection (also Plaintiff's Exhibit PX-7 (Artec's Supplemental Infringement Contentions, Exs. A–R)). |
| DTX-147 | | | Artec Europe S.A.R.L.'s 2d Suppl. Infringement Contentions with Exhibits A-X, Feb. 28, 2025 | Litigation-position/work-product document; not substantive evidence; hearsay if offered for its truth (FRE 802; 403). |
| DTX-148 | | | Artec Europe S.A.R.L.'s Responses to Def Creality's First Set of RFPs, 03/03/2023 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-149 | | | Artec Europe S.A.R.L.'s Responses to Def Creality's First Set of Interrogatories, 03/03/2023 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-150 | | | Artec Europe S.A.R.L.'s responses to Defendants 1st Set of Interrogatories, 11/24/2023 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | | (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-151 | | | Artec Europe S.A.R.L.'s First Suppl. responses to Defendants 1st Set of Interrogatories, 02/29/2024 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-152 | | | Artec Europe S.A.R.L.'s Responses to Defendants 2nd Set of Interrogatories, 02/29/2024 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-153 | | | Artec Europe S.A.R.L.'s First Suppl. Responses to Creality's First Set of Interrogatories, 05/20/2024 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-154 | | | Artec Europe S.A.R.L.'s First Suppl. Responses to Jimuyida Second Set of Interrogatories, 06/18/2024 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-155 | | | Artec Europe S.A.R.L.'s Responses to Creality 2nd Set of Interrogatories, 12/30/2024 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-156 | | | Artec Europe S.A.R.L.'s First Suppl. Responses to Creality 2nd Set of Interrogatories, 02/22/2025 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party- |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | | opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-157 | | | Artec Europe S.A.R.L.'s Second Suppl. Responses to Creality 1st Set of Interrogatories, 02/22/2025 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-158 | | | Artec Europe S.A.R.L.'s Second Suppl. Responses to Creality's 2nd Set of Interrogatories, 02/28/2025 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-159 | | | Artec Europe S.A.R.L.'s Second Suppl. Responses to Jimuyida 2nd Set of Interrogatories, 02/28/2025 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-160 | | | Artec Europe S.A.R.L.'s Third Suppl. Responses to Creality 1st Set of Interrogatories, 02/28/2025 | Attorney-drafted discovery responses are not admissible as exhibits; usable, if at all, only as specific party-opponent admissions (FRE 801(d)(2)) with completeness (FRE 106). |
| DTX-161 | | | Exhibit 2 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Accused Sales Summary" | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-162 | | | Exhibit 3 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "3D Companies Incremental Profit" | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | | the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-163 | | | Exhibit 4 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Artec Group P&L Statements U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-164 | | | Exhibit 4.1 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Artec Incremental Profit U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-165 | | | Exhibit 4.2 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Artec Sales Revenues By Product U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-166 | | | Exhibit 4.3 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Artec Sales Volumes U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-167 | | | Exhibit 4.4 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Artec Gross Profit and Gross Margine Per Unit" | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-168 | | | Exhibit 5 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled | Summary exhibit to Defendants' damages expert; admissibility |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | "Creality Lizard & CR-Scan U.S. P&L Statement (US$) 2022-2024" | tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-169 | | | Exhibit 5.1 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Creality Lizard & CR-Scan U.S. P&L Statement (RMB) 2022-2024" | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-170 | | | Exhibit 5.2 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Creality Reported Revenue - All Channels U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-171 | | | Exhibit 6 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Jimuyida Incremental Profit U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-172 | | | Exhibit 6.1 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Jimuyida Financial Statements U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-173 | | | Exhibit 6.2 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Jimuyida Reported Revenue - All Channels U.S." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-174 | | | Exhibit 6.3 to Rebuttal Expert Report of Adam J. Falconer With Respect to | Summary exhibit to Defendants' damages |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| | | | Damages, May 7, 2025, titled "Jimuyida Reported Sales Units - All Channels U.S." | expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-175 | | | Exhibit 6.4 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Calculation of COGS Per Unit for Artec." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-176 | | | Exhibit 6.5 to Rebuttal Expert Report of Adam J. Falconer With Respect to Damages, May 7, 2025, titled "Jimuyida Cost Data." | Summary exhibit to Defendants' damages expert; admissibility tied to and limited by the expert's testimony; lacks independent summary foundation (FRE 1006; 802; 702–703). |
| DTX-177 | | | US2008/0106746 to Shpunt et al. | |
| DTX-178 | | | 02/27/2025 Luo Wei Deposition Exhibit No. 14 | |
| DTX-179 | ARTEC-002015 | ARTEC-002099 | "Artec Leo user guide" | |
| DTX-180 | ARTEC-002517 | ARTEC-002521 | Jira ticket, "Try to display the quality of reconstruction in fusion" (English translation) | |
| DTX-181 | ARTEC-002522 | ARTEC-002526 | Jira ticket, "Попробовать отображать качество реконструкции во фьюжне" (Russian original) | |
| DTX-182 | | | "The Art of 3D Scanning: Review of the Artec Leo Handheld 3D Scanner," engineering.com | |
| DTX-183 | | | "3D Object Scanner Artec Eva \| Best Structured-light 3D Scanning Device," web.archive.org - DeBaere Exhibit 5 | |
| DTX-184 | | | "Wireless Handheld 3D Scanner \| Artec Leo \| Best 3D Scanning Solutions," web.archive.org - DeBaere Exhibit 6 | |
| DTX-185 | | | "Artec 3D More than Doubles Resolution for Eva and Leo 3D Handheld \| Artec 3D Scanners News" - DeBaere Exhibit 11 | |
| DTX-186 | | | "3D Object Scanner Artec Eva \| Best Structured-light 3D Scanning Device," web.archive.org - DeBaere Exhibit 12 | |

| Ex. No. | Bates start | Bates end | Description/Title | Plaintiff's Objections |
|---|---|---|---|---|
| DTX-187 | ARTEC-002629 | ARTEC-002644 | "Meet Leo: King of the 3D Scanners" - Sukhovey Exhibit 9 | |
| DTX-188 | | | "Wayback Machine Printout" - Sukhovey Exhibit 11 | |
| DTX-189 | JIMU_0001892 | JIMU_0001895 | "Artec 3D launches its latest handheld 3D scanner, Artec Leo" - Sukhovey Exhibit 12 | |
| DTX-190 | | | October 9, 2023 Letter from Mr. DeVincenzo to Mr. De Bodo | |
| DTX-191 | | | February 21, 2023 Email from Mr. DeVincenzo to Mr. De Bodo | |
| DTX-192 | | | September 28, 2022 Settlement Agreement between Kickstarter and Artec | |